**Satnam SINGH, aka Lakhwinder Singh, Petitioner,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

No. 07–70066.

United States Court of Appeals, Ninth Circuit.

Submitted Nov. 17, 2009.*

Filed Dec. 7, 2009.

* The panel unanimously finds this case suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Karamvir Dahiya, Esquire, New York, NY, for Petitioner.

Jesse Matthew Bless, R. Alexander Goring, Esquire, Jeffrey Bernstein, Senior Litigation Counsel, U.S. Department of Justice, Washington, DC, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: ALARCÓN, TROTT, and TASHIMA, Circuit Judges.

### MEMORANDUM **

Satnam Singh, a native and citizen of India, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his motion to reopen proceedings conducted in absentia. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen. *Salta v. INS*, 314 F.3d 1076, 1078 (9th Cir.2002). We deny in part and dismiss in part the petition for review.

■ The agency did not abuse its discretion in denying Singh's motion to reopen because Singh filed the motion almost nine years after his removal order and failed to submit evidence of the bona fides of his marriage or evidence of a pending visa petition. *See* 8 C.F.R. § 1003.23(b); *see also Malhi v. INS*, 336 F.3d 989, 993–95 (9th Cir.2003) (upholding denial of motion to reopen where alien failed to demonstrate prima facie case of bona fide marriage).

■ The agency did not abuse its discretion in concluding Singh failed to demonstrate that personal service of the Order to Show Cause provided him insufficient notice of his hearing. *See Khan v. Ashcroft*, 374 F.3d 825, 829 (9th Cir.2004) (notice in English is "reasonably calculated to reach and to inform [petitioner] within the meaning of the Due Process Clause"); *see also Matter of Hernandez*, 21 I. & N. Dec. 224, 226–27 (BIA 1996).

In his opening brief, Singh fails to address, and therefore has waived any challenge to, the agency's denial of his motion based on changed country conditions. *See Martinez–Serrano v. INS*, 94 F.3d 1256, 1259–60 (9th Cir.1996).

Singh has not established a due process violation. *See Lata v. INS*, 204 F.3d 1241, 1246 (9th Cir.2004) (requiring error for petitioner to prevail on a due process claim).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

We lack jurisdiction to review Singh's contention regarding former 8 C.F.R. § 242.1(c), as he did not exhaust that issue before the BIA. *See Barron v. Ashcroft,* 358 F.3d 674, 678 (9th Cir.2004).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

---

\* The panel unanimously finds this case suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.